Jimmy Lee FLORES, Appellant,

v.

The STATE of Texas, Appellee.

No. 07–02–0224–CR.

Court of Appeals of Texas,
Amarillo.

July 6, 2005.

Opinion Overruling Rehearing
Sept. 6, 2005.

Paul E. Mansur, Denver City, TX, for
Appellant.

Richard Clark, Criminal District Attorney, Plains, TX, for Appellee.

Before QUINN, C.J., and REAVIS and
CAMPBELL, JJ.

*OPINION*

BRIAN QUINN, Chief Justice.

On November 24, 2003, we issued our
opinion overruling Jimmy Lee Flores' four
issues and affirming the trial court's judgment. Appellant petitioned the Texas
Court of Criminal Appeals for discretionary review. On September 15, 2004, that
court vacated our judgment and remanded

the cause for reconsideration in light of *Crawford v. Washington,* 541 U.S. 36, 124 S.Ct. 1354, 158 L.Ed.2d 177 (2004). At the time that we rendered our initial opinion, *Crawford* had yet to be issued. Having reviewed *Crawford* and the record before us, we again affirm the judgment of the trial court.

The cause before us involves the conviction of Jimmy Lee Flores (appellant) for injury to a child by omission. During his trial, the State called his sister as a witness and asked her whether Shasta (the mother of Jimmy's child) had told her how the child was injured on a particular occasion. Appellant objected, contending that the answer was hearsay. So too did he assert that its admission would violate his right to confrontation since he could not question Shasta about the statement given her invocation of the spousal privilege.[1] The trial court overruled the objections and allowed the witness to testify. In doing so, the witness stated that Shasta said the child suffered bruising to its face when appellant attempted to hit her (Shasta) and she (Shasta) used the child to deflect the blow. Furthermore, the witness stated that Shasta "said that night that the baby died that the baby woke up and Jimmy was going to hit Shasta, and she put the baby in the way, and that's how he got his black eye."[2]

Given the status of the law at the time, we concluded that the trial court's decision did not run afoul of appellant's right to confront his accusers. Yet, as previously mentioned, since then the United States Supreme Court issued its opinion in *Crawford.* There, it changed the test previously utilized in assessing whether one was denied his right to confrontation. Gone is the test of reliability. In its place is a test based upon whether the statement is "testimonial" or "non-testimonial." *Crawford v. Washington,* 541 U.S. at 68, 124 S.Ct. at 1374, 158 L.Ed.2d at 203; *Woods v. State,* 152 S.W.3d 105, 113 (Tex.Crim.App.2004). If testimonial, then admission of the hearsay statement violates a defendant's right to confrontation unless the defendant has the opportunity to cross-examine the declarant. *Crawford v. Washington,* 541 U.S. at 68, 124 S.Ct. at 1374, 158 L.Ed.2d at 203. And, aside from proffering various examples of what constitutes testimonial statements, the Supreme Court left "for another day any effort to spell out a comprehensive definition of 'testimonial.'"[3] *Id.*

Yet, Texas courts which have addressed *Crawford* have helped to fill in the void. For instance, casual remarks spontaneously made to acquaintances were deemed non-testimonial by the Court of Criminal Appeals in *Woods. Woods v. State,* 152

---

1. Though Shasta and appellant were not married at the time of the incident, they married prior to trial.

2. Appellant suggests that nothing in the record indicates when the utterance was made by Shasta. We disagree with this, however. Again, the witness began her response to the prosecutor's question with the phrase "[Shasta] said that night that the baby died...." The quoted passage can reasonably be interpreted as disclosing that Shasta made the comment during the night that immediately followed the death of the infant. Since the infant died

on the morning of October 28th, it, therefore, could be inferred that the statement was made during the night of October 28th.

3. The examples given were 1) prior testimony at a preliminary hearing, before a grand jury, or at a former trial and 2) police interrogations. *Crawford v. Washington,* 541 U.S. 36, 68, 124 S.Ct. 1354, 1374, 158 L.Ed.2d 177, 203 (2004). According to the Court, these were the modern proceedings with the closest link to the abuses against which the Confrontation Clause was directed. *Id.*

S.W.3d at 113–14.[4] Also, in *Tyler v. State,* 14–04–00544–CR, 2005 WL 1430463, 2005 Tex.App. LEXIS 4742 (Tex.App.-Houston [14th Dist.] June 21, 2005, no pet.) (involving a statement made to a policeman), the court opined that testimonial statements involve a declarant's knowing responses to structured questioning in an investigative environment or a courtroom setting where the declarant could reasonably expect that his responses could be used in future judicial proceedings. *Id.; see Mancilla v. State,* No. 05–03–01637–CR, 2005 WL 1022451, 2005 Tex.App. LEXIS 3334 (Tex. App.-Dallas May 3, 2005, no pet.) (holding that the comment was non-testimonial because it was not made under circumstances that would lead an objective witness to believe that the utterance would be used in a future judicial proceeding). The *Tyler* court also noted that the answer turned not on the content of the statement but the procedure used to obtain it. *Id.*

Additionally, in *Ruth v. State,* No. 14–03–01158–CR, 2005 WL 1431324, 2005 Tex. App. LEXIS 4729 (Tex.App.-Houston [14th Dist.] June 21, 2005, no pet.) (involving comments made during a 911 call), the court made several informative observations about the nature of testimonial statements. It viewed them as formal and official in nature, non-spontaneous, uninitiated by the declarant, and something other than replies to preliminary questions asked by an officer at the scene of a crime. *Id.; accord, Spencer v. State,* 162 S.W.3d 877, 2005 Tex.App. LEXIS 3162 (Tex.App.-Houston [14th Dist.] April 28, 2005, no pet.). Additionally, much depended upon the circumstances of each case, and be-

cause the circumstances in *Ruth* did not suggest that the call was anything other than a typical 911 call wherein the caller summons the police, the comments were deemed non-testimonial. *Ruth v. State, supra.*

■ Common among each of these cases is the notion that the circumstances surrounding the utterance are pivotal in assessing whether or not it is testimonial. Such indicia as 1) to whom it was made, 2) was it volunteered or solicited, 3) was it uttered during casual conversation, a formal legal proceeding or an investigation, and 4) when it was made are worthy of consideration. And, upon our consideration of them in light of the record at bar, we cannot but hold the comments to be non-testimonial. This is so because they were made to an acquaintance or prospective relative (Shasta's future sister-in-law) within hours after the infant died. That they were so made after the death permits one to infer that they were not part of some grand jury investigation, deposition or legal or judicial proceeding. Moreover, nothing of record indicates that the witness was working for the police or the prosecutor, sought to obtain information on behalf of the police or State, or sought to obtain information to use against Shasta or her brother at some later judicial proceeding.

Simply put, the relationship between the declarant and the witness, the time of the utterance, and the lack of any indicia suggesting that Shasta could have reasonably inferred that the statement would be used in a legal proceeding involving appellant

---

4. In so concluding, that court cited two cases which apparently held that 1) comments made to loved ones or acquaintances were not the kind of memorialized, judicial-process evidence of which *Crawford* spoke, *United States v. Manfre,* 368 F.3d 832 (8th Cir.2004), and statements to a neighbor that the declar-

ant did not reasonably anticipate would be used at trial were non-testimonial in nature, *People v. Cervantes,* 118 Cal.App.4th 162, 12 Cal.Rptr.3d 774 (App.2d Dist.2004). *Woods v. State,* 152 S.W.3d 105, 114 n. 34 (Tex.Crim. App.2004).

compel us to reject the notion that appellant was denied his right of confrontation. Thus, *Crawford* does not require us to arrive at an outcome different from the one we initially reached.

The judgment of the trial court is affirmed.

### *Opinion on Motion for Rehearing*

 Pending before the court is the motion of Jimmy Lee Flores, appellant, for rehearing. Though several matters are raised, we address only one. It involves the statement in our opinion wherein we said that the indicia of reliability is no longer pertinent in determining whether the admission of a comment violates the Confrontation Clause of the Sixth Amendment to our United States Constitution. Appellant contends that we are wrong, and the State agrees with him. We disagree, however, and overrule the motion for rehearing.

As stated in *Crawford*, when reviewing a confrontation clause challenge, it must be determined whether the statements are testimonial. If they are, then they can be admitted into evidence only "where the declarant is unavailable, and only where the defendant has had a prior opportunity to cross-examine." *Crawford v. Washington*, 541 U.S. 36, 59, 124 S.Ct. 1354, 1369, 158 L.Ed.2d 177 (2004). The Supreme Court shunned the idea of leaving "the Sixth Amendment's protection to the vaga-

ries of the rules of evidence, much less to amorphous notions of 'reliability.' " 541 U.S. at 60, 124 S.Ct. at 1370, 158 L.Ed.2d at 177.

Moreover, in those situations wherein the statement is found to be nontestimonial, the following passage from *Crawford* is quite instructive.

> Where nontestimonial hearsay is at issue, it is wholly consistent with the Framers' design to afford the States flexibility in their development of *hearsay* law—as does *Roberts*, and as would *an approach that exempted such statements from Confrontation Clause scrutiny altogether.*

541 U.S. at 68, 124 S.Ct. at 1374, 158 L.Ed.2d at 177 (emphasis added).

 Therefore, we are quite correct in stating that "gone is the test of reliability" when the court is faced with a confrontation clause argument. "Where testimonial evidence is at issue, ... the Sixth Amendment demands what the common law required: unavailability and a prior opportunity for cross examination." *Id.* However, when the evidence is nontestimonial, then we are to "afford the States flexibility in their development of *hearsay law* " and "exempt[ ] such statements from Confrontation Clause scrutiny...." *Id.* (emphasis added). So, once it is determined that the comment is nontestimonial, then the confrontation clause inquiry ends.[1]

---

1. *See e.g., Leavitt v. Arave*, 383 F.3d 809, 830 n. 22 (9th Cir.2004) *cert. denied,* —— U.S. ——, 125 S.Ct. 2540, 162 L.Ed.2d 277 (2005); *State v. Anderson*, No. E2004–00694–CCA–R3CD, 2005 WL 171441, *3 (Tenn.Crim.App. Jan.27, 2005); *Anderson v. State*, 111 P.3d 350 (Alaska App.2005); *U.S. v. Felton*, No. 02–2414, 2005 WL 1792458, *9 (1st Cir.(Mass.) July 29, 2005); *Womack v. State*, 273 Ga.App. 300, 614 S.E.2d 909, 914 (Ga. App. May 18, 2005); *Rivera v. State*, No. 04–03–00830–CR, 2004 WL 3015165, *1 (Tex. App.-San Antonio Dec.30, 2004, no pet.)

(holding that *Crawford* did not apply because appellant had failed to make a confrontation complaint); *Marsh v. State*, 818 N.E.2d 143, 146 (Ind.App. Nov.24, 2004) (interpreting *Crawford* to apply only to testimonial statements); *State v. Nix*, No. C–030696, 2004 WL 2315035, *17 (Ohio App. 1 Dist. Oct.15, 2004); *Waltmon v. State*, No. 08–03–00317–CR, 2004 WL 1801793, *6 (Tex.App.-El Paso Aug.12, 2004, pet. ref'd); *Bunton v. State*, 136 S.W.3d 355, 368 (Tex.App.-Austin 2004, pet. ref'd); *State v. Smith*, No.2004–KK–3140, 2005 WL 1507773, *1 (La. June 24, 2005);

In the case before us, we found the statement to be nontestimonial. That ended further analysis of appellant's confrontation clause argument per the directives of. *Crawford.* We, therefore, overrule the motion for rehearing.[2]

*Woods v. State,* 152 S.W.3d 105, 113 (Tex. Crim.App.2004); *Crawford v. State,* 139 S.W.3d 462, 463 (Tex.App.-Dallas 2004, pet. ref'd); *Rogers v. State,* No. 02–04–212–CR, 2005 WL 1593933, *3 (Tex.App.-Fort Worth July 7, 2005, no pet. h.); *Tyler v. State,* No. 14–04–0544–CR, 2005 WL 1430463, *2 (Tex. App.-Houston [14th Dist.] 2005, no pet.); *Davis v. State,* No. 03–04–00014–CR, 2005 WL 1173964, *1 (Tex.App.-Austin 2005, no pet. h.); *Spencer v. State,* 162 S.W.3d 877, 878 (Tex.App.-Houston [14th Dist.] 2005, no pet. h.); *Eslora v. State,* No. 04–04–0012–CR, 2005 WL 763233, *4 (Tex.App.-San Antonio 2005, pet. filed); *Moreno Denoso v. State,* 156 S.W.3d 166, 181(Tex.App.-Corpus Christi 2005, pet. filed); *Davis v. State,* No. 02–03–305–CR, 2005 WL 183141, *2 (Tex.App.-Fort Worth 2005, pet. filed); *Wilson v. State,* 151 S.W.3d 694, 697 (Tex.App.-Fort Worth 2004, pet. ref'd).

2. We advise those filing motions for rehearing that the line between being informative and being insolent may be close but should not be crossed. Motions for rehearing are read, and those which cross the line will not be met with favor.